B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    Basic Line, Inc.                                  ,      Case No.    10-11474

                                      Debtor           Chapter                11

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 21 | 2,492,223.87 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 5,764,913.38 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 2 | | 56,078.65 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 16 | | 5,388,408.40 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 2,492,223.87 | | |
| Total Liabilities | | | | 11,209,400.43 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
### District of New Jersey

In re     Basic Line, Inc.                                                  ,    Case No. _____ 10-11474 _____

                                          Debtor    Chapter _____ 11 _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re __Basic Line, Inc._____,    Case No. ___10-11474_____
                                                          Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| None | | | | |

| | Sub-Total > | 0.00 | (Total of this page) |
|---|---|---|---|
| | Total > | 0.00 | |
| | | (Report also on Summary of Schedules) | |

__0__ continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re    Basic Line, Inc. _____,    Case No.    10-11474 _____
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operating account at Banco Popular, NA Perth Amboy, NJ | - | 76,959.12 |
| | | Payroll account at Banco Popular, NA Perth Amboy, NJ | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | Security Deposit with PSE&G | - | 75,000.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >        151,959.12
(Total of this page)

  2   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    Basic Line, Inc.                                                      ,    Case No.    10-11474
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | outstanding receivables due (See Attached List) | - | 603,891.21 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >    603,891.21
(Total of this page)

Sheet    1    of    2    continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6B (Official Form 6B) (12/07) - Cont.

In re    Basic Line, Inc.                                                                , Case No. _____10-11474_____
                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | List of customers - no value | - | 0.00 |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 2008 Toyota Camry approx. 45,000 miles | - | 9,950.00 |
| | | 2004 Toyota Tacoma Pickup approx. 52,000 miles | - | 4,875.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | SEE ATTACHED LIST | - | Unknown |
| 30. Inventory. | | SEE ATTACHED LIST | - | 1,721,548.54 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | Assorted molds & dyes (SEE ATTACHED LIST) | - | Unknown |

|  | Sub-Total > | 1,736,373.54 |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | 2,492,223.87 |

Sheet __2__ of __2__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

# ACCOUNTS RECEIVABLE LIST

Basic Line, Inc.

Select Transaction date on date 1/19/2010.

| Voucher / Invoice/Due | | Balance | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|
| 10087 | 3B DISCOUNT STORE | 160.09 | 0 | 0 | 0 | 160.09 |
| 10181 | A & B DEPT. STORE | 115.05 | 0 | 0 | 0 | 115.05 |
| 10352 | A & S DISCOUNT DIST, INC. | 19.16 | 0 | 0 | 0 | 19.16 |
| 10426 | ALLAN'S VARIETY STORE | 1,008.12 | 0 | 0 | 0 | 1,008.12 |
| 10007 | AMERICAN SALES COMPANY, INC | 33,359.64 | 29,203.20 | 0 | 0 | 4,156.44 |
| 10471 | ANN & HOPE | 6,383.72 | 6,383.72 | 0 | 0 | 0 |
| 10490 | ASI PLASTIC INC | -3,051.24 | 0 | 0 | 0 | -3,051.24 |
| 10027 | BED BATH & BEYOND | 49,087.26 | 48,056.46 | 0 | 0 | 1,030.80 |
| 10191 | BELLI & ASSOCIATES | -1,004.15 | 0 | 0 | 0 | -1,004.15 |
| 10430 | BENGAL DISCOUNT STORE INC. | -30.74 | 0 | 0 | 0 | -30.74 |
| 10491 | BEST PLASTICS LLC | 60,698.16 | 0 | 0 | 0 | 60,698.16 |
| 10451 | BIG D STORES #01 | 1,325.60 | 1,325.60 | 0 | 0 | 0 |
| 10397 | BIG D STORES #05 | 1,325.60 | 1,325.60 | 0 | 0 | 0 |
| 10342 | BIG D STORES #19 | 1,325.60 | 1,325.60 | 0 | 0 | 0 |
| 10404 | BIG D STORES #20 | 1,325.60 | 1,325.60 | 0 | 0 | 0 |
| 10041 | BOBBY'S DEPT STORES INC. | -190.00 | 0 | 0 | 0 | -190.00 |
| 10042 | BONDI DEPT STORE | 177.61 | 0 | 0 | 0 | 177.61 |
| 10107 | C & S WHOLESALE GROCERS | 2,040.52 | 1,541.76 | 498.76 | 0 | 0 |
| 10046 | C. H. MARTIN INC. | 126.64 | 0 | 0 | 0 | 126.64 |
| 10059 | COASTAL PLANTERS | 79,047.08 | 20,597.08 | 0 | 0 | 58,450.00 |
| 10418 | CONGREGATION BROTHERS OF ISRAE | 117.72 | 0 | 0 | 0 | 117.72 |
| 10462 | COUNTRY CUPBOARD | 117.28 | 0 | 0 | 0 | 117.28 |
| 10466 | CUSTOM MOLDERS GROUP, LLC | 2,560.00 | 0 | 0 | 0 | 2,560.00 |
| 10328 | DRUG FAIR GROUP. | 14,113.81 | 0 | 0 | 0 | 14,113.81 |
| 10315 | DOUGLAS STEWART COMPANY | 2,054.12 | 831.00 | 0 | 0 | 1,223.12 |
| 10478 | DD'S DISCOUNTS | 265.56 | 0 | 0 | 0 | 265.56 |
| 10455 | DEE & DEE STORES #16 | -460.80 | 0 | 0 | 0 | -460.80 |
| 10495 | DEE II | 7,249.60 | 7249.60 | 0 | 0 | 0 |
| 10515 | DOLLAR GENERAL | 194,112.48 | 93,320.40 | 100,792.08 | 0 | 0 |
| 10114 | DOODY HOME CENTER 2509 | 150.00 | 0 | 0 | 0 | 150.00 |
| 10016 | DOUBLE DISCOUNT STORES INC. | 2,310.66 | 0 | 2,310.66 | 0 | 0 |
| 10121 | EXECUSTAY BY MARRIOTT | 414.72 | 207.36 | 0 | 0 | 207.36 |
| 10131 | FEENY MANUFACTURING | 6,776.44 | 5,549.76 | 0 | 0 | 1,226.68 |
| 10378 | FLEMINGTON DOLLAR STORE, INC. | -0.24 | 0 | 0 | 0 | -0.24 |
| 10134 | FORTUNOFF | 1,554.80 | 0 | 0 | 0 | 1,554.80 |
| 10132 | GARDEN RIDGE | 19,989.58 | 4,695.54 | 0 | 0 | 15,294.04 |
| 10023 | GOLUB CORPORATION | 1,440.00 | 0 | 0 | 0 | 1,440.00 |
| 10357 | GRANT AVENUE TEXTILE, INC. | 2,130.70 | 0 | 0 | 0 | 2,130.70 |
| 10147 | H. SCHULTZ | 1,123.50 | 0 | 0 | 0 | 1,123.50 |
| 10255 | HOME DEPOT | 1,275.15 | 0 | 0 | 0 | 1,275.15 |
| 10446 | EVENT SCREEN PRINT | -0.10 | 0 | 0 | 0 | -0.10 |
| 10117 | EASY SHOPPING | 357.04 | 0 | 0 | 0 | 357.04 |
| 10464 | DUERR | -1.40 | 0 | 0 | 0 | -1.40 |

| Basic Line, Inc. Voucher / Invoice/Due | Select Transaction date on date 1/19/2010. | Balance | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|
| 10503 | IMPERIAL DISTRIBUTORS | 28,630.40 | 28,630.40 | 0 | 0 | 0 |
| 10347 | IOWA ROTOCAST PLASTICS, INC. | 5.88 | 0 | 0 | 0 | 5.88 |
| 10473 | JACK'S AMERICAN OUTLET | 523.05 | 0 | 0 | 0 | 523.05 |
| 10155 | JEMBRO VARIETY STORES | 276.00 | 0 | 0 | 0 | 276.00 |
| 10162 | KINNEY DRUGS, INC. | 44234.90 | 44,234.90 | 0 | 0 | 0 |
| 10302 | KMART CORPORATION (OLD A/R) | -52.70 | 0 | 0 | 0 | -52.70 |
| 10264 | LA CASA DISCOUNT | 1761.05 | 0 | 0 | 1,841.24 | -80.19 |
| 10167 | LEWIS OF WOODHAVEN | 485.22 | 485.22 | 0 | 0 | 0 |
| 10468 | LIFE CENTER OF LONG ISLAND | -9.96 | 0 | 0 | 0 | -9.96 |
| 10173 | LOT STORES MANAGEMENT COMPANY | 15.00 | 0 | 0 | 0 | 15.00 |
| 10172 | LUKY 5TH AVE INC. | 176.60 | 0 | 0 | 0 | 176.60 |
| 10265 | MAZON STORES | 270.52 | 0 | 0 | 0 | 270.52 |
| 10180 | MENARDS | 60,579.91 | 39,262.08 | 1,317.83 | 0 | 20,000.00 |
| 10310 | MONTESSORI SERVICES | -123.46 | 0 | 0 | 0 | -123.46 |
| 10019 | NATIONAL WHOLESALE LIQUIDATOR | 2,566.68 | 0 | 0 | 0 | 2,566.68 |
| 10501 | NSC WHOLESALE HOLDING | -133.20 | 0 | 2,721.18 | 0 | -133.20 |
| 10368 | NYC DEPT OF EDUCATION REGION 8 | 30358.07 | 0 | 0 | 0 | 30358.07 |
| 10499 | OLD TIME POTTERY, INC | 1865.13 | 0 | 0 | 0 | 1865.13 |
| 10192 | P.R. GRAND | 616.80 | 0 | 0 | 0 | 616.80 |
| 10029 | PATHMARK STORES INC. | 66.40 | 0 | 0 | 0 | 66.40 |
| 10269 | PST BARGAIN STORE | -335.44 | 0 | 0 | 0 | -335.44 |
| 10016 | ROCHDALE VILLAGE OUTLET | 147.80 | 0 | 0 | 0 | 147.80 |
| 10212 | ROYAL HHS INC | 6,879.90 | 4887.68 | 0 | 0 | 1992.22 |
| 10214 | SAMAR DISTRIBUTORS | 93.50 | 0 | 0 | 0 | 93.50 |
| 10219 | SCHOOL SPECIALTY | 2,064.30 | 2064.30 | 0 | 0 | 0 |
| 10228 | SOLUTIONS | 4,236.75 | 2,679.00 | 0 | 0 | 1,557.75 |
| 10231 | T & E STORES INC. | -82.32 | 0 | 0 | 0 | -82.32 |
| 10339 | TEDDIE'S DEPT. STORE | 641.52 | 0 | 0 | 0 | 641.52 |
| 10248 | TOWSON UNIVERSITY STORE | -792.38 | 0 | 71.64 | 0 | -864.02 |
| 10249 | TUTOR TIME CHILD CARE | -303.92 | 0 | 0 | 0 | -303.92 |
| 10250 | U.F. LAND CORP D/B/A XTRA DIS | 627.24 | 627.24 | 0 | 0 | 0 |
| 10431 | UCONN CO-OP | -170.05 | 0 | 0 | 0 | -170.05 |
| 10428 | UNITED SUPPLY CORPORATION | 438.83 | 0 | 0 | 0 | 438.83 |
| 10267 | V&M AMERICAN OUTLET #1 | 255.16 | 0 | 0 | 0 | 255.16 |
| 10268 | V&M AMERICAN OUTLET #3 | 157.38 | 0 | 0 | 0 | 157.38 |
| 10519 | VARIETY DISTRIBUTORS | 12,423.60 | 12,423.60 | 0 | 0 | 0 |
| 10438 | VARIETY WHOLESALERS, INC | 104,834.71 | 81,345.12 | 0 | 0 | 23,489.59 |
| 10442 | WAKEFERN FOOD CORPORATION | 10,690.20 | 0 | 0 | 0 | 10,690.20 |
| 10256 | WALGREEN CO. | 57,113.94 | 11,448.06 | 39,221.52 | 963.30 | 5,481.06 |
| 10256M | WALMART STORES, INC. | 536.48 | 0 | 0 | 0 | 536.48 |
| 10258 | WALMART STORES, MEXICO | -6,541.05 | 0 | 0 | 0 | -6,541.05 |
| 10081 | WEGMANS | 7,906.20 | 7,906.20 | 0 | 0 | 0 |
| | WIL-BAR INTERNATIONAL | 7,906.20 | 0 | 0 | 0 | 7,906.20 |

Basic Line, Inc.    Select Transaction date on date 1/19/2010.

| Voucher / Invoic | Due | Balance | 0-30 | 31-60 | 61-90 | Over 90 |
|---|---|---|---|---|---|---|
| 10104 WILLIAMSBRIDGE DISCOUNT | | -1,130.98 | 0 | 0 | 0 | -1,130.98 |
| 10493 WINN-DIXIE STORES | | 3,127.12 | 0 | 0 | 3,127.12 | 0 |
| | | 0 | 0 | 0 | 0 | 0 |
| Report total | | 868,551.90 | 451,025.88 | 146,933.67 | 5,931.66 | 264,660.69 |
| Percentages | | 100 | 49.49 | 16.12 | 0.65 | 33.74 |

**BASIC LINE, INC.**

2820 STATE STREET

PERTH AMBOY, NJ 08861

2/16/2010

| LINE# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|---|---|---|---|---|---|---|
| 1004 | MACHINERY & EQUIPMENT | | | | | |
| 1001 | Injection Molding Machine #1 | Van Dorn Demag | 650-RS-125F1-HS-HT | 148 Lot#3 7/95 | | |
| 1002 | Injection Molding Machine #2 | Ferromatik Milcron | MM880-232 WP | H45A0100032 | | US BANCORP |
| 1003 | Injection Molding Machine #3 | Ferromatik Milcron | MM880-232 WP | H45A0100031 | | |
| 1005 | Injection Molding Machine #5 | Ferromatik Milcron | MM880-232 WP | H45A0100030 | | |
| 1006 | Injection Molding Machine #6 | Cincinnati Milacron | VH725-179OZ | H07A094021 | | |
| 1007 | Injection Molding Machine #7 | Cincinnati Milacron | VH725-179OZ | H07A094020 | | |
| 1008 | Injection Molding Machine #8 | Cincinnati Milacron | VH725-179OZ | H07A094022 | | |
| 1009 | Injection Molding Machine #9 | Ferromatik Milcron | MM550-140 | H43A0100030 | | US BANCORP |
| 1010 | Injection Molding Machine #10 | Ferromatik Milcron | MM550-76 | H43A0100015 | | |
| 1011 | Injection Molding Machine #11 | Van Dorn Demag | 400-HT-60 | 480 lot#3 12/95 | | |
| 1012 | Injection Molding Machine #12 | Cincinnati Milacron | T440-54oz | T39A0194024 | | |
| 1013 | Injection Molding Machine #13 | Van Dorn Demag | 650-HT-60 | 149 Lot# 3 12/95 | | |
| 1014 | Injection Molding Machine #14 | Reed | 250TG | G500410 | | |
| 1015 | Injection Molding Machine #15 | Reed | 250TG | G500345 10/13/81 | | |
| 1016 | Injection Molding Machine #16 | Van Dorn Demag | 440RS-60F-HS-HT | 470 Lot# 15 6/95 | | |
| 1017 | Injection Molding Machine #17 | Van Dorn Demag | 440RS-60F-HS-HT | 469 Lot# 15 6/95 | | |
| 1018 | Injection Molding Machine #18 | Van Dorn Demag | 440-HT-60 | 481 Lot# 15 12/95 | | |
| 1019 | Glue Machine #1 | Potdevin | NTZ-27" | | | |
| 1020 | Glue Machine #2 | Potdevin | NTZ-27" | | | |

# BASIC LINE, INC.
923 STATE STREET
PERTH AMBOY, NJ 08861

2/16/2010

## MACHINERY & EQUIPMENT

| LINE# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|---|---|---|---|---|---|---|
| 1021 | Rotary Press #1 | Potdevin | | | | |
| 1022 | Rotary Press #2 | Potdevin | | | | |
| 1023 | Negtive Pressure unit | Advantage Trooper Unit | TR-200 | 24725 | | |
| 1024 | Portable Filter #1 | Pall Filter | HPS-180-120DPH3 | A073 | | |
| 1025 | Portable Filter #2 | Parker | 10MF-40SA-10C-1X | 853006 | | |
| 1026 | Sealer #1 | Beseler | 3020-GS | 572307 | | |
| 1027 | Shrink Tunnel #1 | Wedotron | 7303 | KC15573 | | |
| 1028 | Chiller #1 | Milacron | TYP-150W-435RX | 79566-3942A02-02-2 | | iUS BANCORP |
| 1029 | Main Tower Tank | Advantage | PTS-1800-2P-SP | 19576 | | |
| 1030 | Main Tower | Advantage | PT 240 | 19577 | | |
| 1031 | Chiller Tower Tank | Advantage | PTS-800-3P (SCC-2P-2F) | 24561 | | |
| 1032 | Chiller Pump Tank (Control) | Advantage | CSCC-2P | 24562 | | |
| 1033 | Main Tower Spare | Baltimore Air Coil | FXT-88R | 84-57190D | | |
| 1034 | Chiller Tower #1 | Baltimore Air Coil | GPX-58C | 92400669 | | |
| 1035 | Chiller Tower #2 | Baltimore Air Coil | GPX-58C | 92400668 | | |
| 1036 | Café, Furnace | Utic Boiler | DV200HR | ER08506 | | |
| 1037 | Air Compressor #1 | Quincy | FF 350-120 | 5025328 | | |
| 1038 | Air Compressor #2 | Quincy | FF 350-120 | 5026327 | | |
| 1039 | Air Dryer | Hankison | T1110-08-48-G | 9310 | | |
| 1040 | Mega Blender #1 | Una-Dyn | MB | 135878.09-01-0795 | | |

# BASIC LINE, INC.

920 STATE STREET

PERTH AMBOY, NJ 08861

2/16/2010

## MACHINERY & EQUIPMENT

| REF# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|---|---|---|---|---|---|---|
| 1041 | Mega Blender #2 | Una-Dyn | MB | 135878.09-02-0795 | | |
| 1042 | Floor Filler #1 | Una-Dyn | 15" | FF-1592248 | | |
| 1043 | Floor Filler #2 | Una-Dyn | 15" | FF-1592247 | | |
| 1044 | Floor Filler #3 | Una-Dyn | 15" | 12190.03-0494 | | |
| 1045 | Floor Filler #4 | Una-Dyn | 15" | 135878.05-02-0795 | | |
| 1046 | Vacuum Pump #1 | Duroflow | | M86429 | | |
| 1047 | Vacuum Pump #2 | Duroflow | CCBBAAA CAT#3006 | U62767 | | |
| 1048 | Vacuum Pump #3 | Una-Dyn | GGBBABA CAT#3006-VT | 121190.01-0494 | | |
| 1049 | Vacuum Pump #4 | Duroflow | 5 HP | M75971 | | |
| 1050 | Vacuum Pump #5 | Duroflow | GGBBAAA CAT#3006 | R99969 | | |
| 1051 | Regrind Blower #1 | Foremost Machine Builder | 3006-VT CAT#GGBBAAAX | M25115 | | |
| 1052 | Grinder #1 | Conair Wortex | DI-2 | 0-5392 | | |
| 1053 | Grinder #2 | Conair Wortex | XL-15 | 0-5391 | | |
| 1054 | Grinder #3 | Ball & Jewel | XL-15 | 9508 35330 | | |
| 1055 | Grinder #4 | Foremost Machine Builder | CGMB2030 | | | |
| 1056 | Grinder #5 | Foremost Machine Builder | | | | |
| 1057 | Silo Material Level Indicator | Monitor | 6-8151 | DEW #6-7016 | | |
| 1058 | Railcar Unloader Control | Una-Dyn | | DRW #900-00-128-B | | |
| 1059 | Railcar Unloader Air lock | Big Jack | | | | |
| 1060 | Railcar Unloader Pump | Big Jack | | | | |

# BASIC LINE, INC.

293 STATE STREET

PERTH AMBOY, NJ 08861

2/16/2010

## MACHINERY & EQUIPMENT

| REF# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|------|-------------|------------------|--------------|---------------|------|-------|
| 1061 | Silo #1 | Peabody Tectank | 9-94 | 42631 | | |
| 1062 | Silo #2 | Peabody Tectank | 9-94 | 42632 | | |
| 1063 | Silo #3 | Peabody Tectank | 9-94 | 42633 | | |
| 1064 | Silo #4 | Peabody Tectank | 9-94 | 42630 | | |
| 1065 | Compressor #3 | Gardner Denver | EBER6 | U63740 | | |
| 1066 | Hoist #1 | Shaw Box | 115736-2 | K6-639229 | | |
| 1067 | Hoist #2 | Shaw Box | 116736-15 | K275506 | | |
| 1068 | Hoist #3 | Shaw Box | 72L07025I4 | 026508710 | | |
| 1069 | Mold Heater Controller #1 | S.P.P | MF12G (12 ZONE) | 60253 | | |
| 1070 | Mold Heater Controller #2 | IMS | 8 HOUSING (8 ZONE) | 207 | | |
| 1071 | Mold Heater Controller #3 | Rama | MF12 (12 ZONE) | 64015 | | |
| 1072 | Mold Heater Controller #4 | Rama | MF12 (12 ZONE) | 64016 | | |
| 1073 | Mold Heater Controller #5 | Rama | MF12 (12 ZONE) | 64014 | | |
| 1074 | Mold Heater Controller #6 | Rama | MFP1 (1 ZONE) | 64721 | | |
| 1075 | Mold Heater Controller #7 | Rama | MFP1 (1 ZONE) | 64722 | | |
| 1076 | Mold Heater Controller #8 | DME | 1MP15 (1 ZONE) | NONE | | |
| 1077 | Mold Heater Controller #9 | DME | MFP1G (1 ZONE) | NONE | | |
| 1078 | Mold Heater Controller #11 | Rama | MFP1 (1 ZONE) | 64720 | | |
| 1079 | Mold Heater Controller #12 | DME | MFP12G | FC-27214 | | |
| 1080 | Mold Heater Controller #13 | DME | MFP1G | FC-26624 | | |

2/13/2010

**BASIC LINE, INC.**
920 STATE STREET
PERTH AMBOY, NJ 08861

2/16/2010

## MACHINERY & EQUIPMENT

| BLE# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|---|---|---|---|---|---|---|
| 1081 | Mold Heater Controller #14 | Orycon | THC-220-0F6 (6 ZONE) | 0287S9F2 | | |
| 1082 | Hillyer Milling Machine | Hillyer | 600 | 336 | | |
| 1083 | Brown & Sharp Milling Machine | Brown & Sharp | SYSTEM 1500 VC | 517-2-217 | | |
| 1084 | Tool Grinder | Friedrich Deckel | | 82585 | | |
| 1085 | Milling Machine | Bridgeport | DRIVE #2J 105601 | | | |
| 1086 | Electronic Measuring Control | Proto Trak Plus | Part #16090 | PP-92-03389 | | |
| 1087 | Milling Machine | Super Maxc | YCM-16VS | 9113048-1990 | | |
| 1088 | Electronic Measuring Control | Proto Trak Plus | Part #16090 | PP-82-03144 | | |
| 1089 | Lath | Martin | KM200 | 13513-1980 | | |
| 1090 | Boring Machine | Ceruti | ABC 75 | 12094 | | |
| 1091 | Electronic Measuring Control | Trak 102 | PART #T102-60 | 33650 | | |
| 1092 | Electronic Measuring Control | Trak 102 | PART #T102-36 | 33642 | | |
| 1093 | Surface Grinder | Reid | 2-B | | | |
| 1094 | Surface Grinder | Acer Klim | AGS-618-N | 890902-11 | | |
| 1095 | Surface Grinder | Kent | KGS-410AH | 820317 | | |
| 1096 | Pedestal Grinder | Wilton | 157 | W5-81 | | |
| 1097 | Band Saw | Grob | 4V-18 | 4231 | | |
| 1098 | Band Saw | Wilton | 3602 | 135451 | | |
| 1099 | Vacuum Loader Control #1 | Una-Dyn | OMNI III | LC-OM392157 | | |
| 1100 | Vacuum Loader Control #2 | Una-Dyn | OMNI III | 115942.03-1193 | | |

**BASIC LINE, INC.**
920 STATE STREET
PERTH AMBOY, NJ 08861

2/16/2010

MACHINERY & EQUIPMENT

| Item# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|---|---|---|---|---|---|---|
| 1101 | Tape Machine #6 | 3M | 29200 | 6066 | | |
| 1102 | Tape machine #7 | 3M | 29200 | 6005 | | |
| 1103 | Tape Machine #8 | 3M | 29200 | 5548 | | |
| 1104 | Tape Machine #9 | 3M | 29200 | 5991 | | |
| 1105 | Tape Machine #10 | 3M | 29200 | 6064 | | |
| 1106 | Tape Machine #11 | 3M | 29200 | 6052 | | |
| 1107 | Mold Heater Controller #18 | ITC | MF1 (1 ZONE) | 20007-7 | | |
| 1108 | Mold Heater Controller #19 | ITC | MF1 (1 ZONE) | 20007-8 | | |
| 1109 | Mold Heater Controller #20 | DME | MF1 (1 ZONE) | 20007-9 | | |
| 1110 | Mold Heater Controller #21 | DME | MFP12G (12 ZONE) | W11433 | | |
| 1111 | Mold Heater Controller #22 | DME | MFP12G (12 ZONE) | W11602 | | |
| 1112 | Mold Heater Controller #23 | DME | MFP12G (12 ZONE) | FC20106 | | |
| 1113 | Mold Heater Controller #24 | DME | MFP12G (12 ZONE) | FC20705 | | |
| 1114 | Mold Heater Controller #25 | DME | MFP12G (12 ZONE) | | | |
| 1115 | Mold Heater Controller #26 | Kona | MFP12 (12 ZONE) | 65731 | | |
| 1116 | Mold Heater Controller #27 | DME | MFP12G (12 ZONE) | FC26323 | | |
| 1117 | Chevalier CNC | Chevalier | 2040 MV | MV87B002 | | |
| 1118 | Chiller #4 | G&C Industries | 50-WC | WC509205556 | | |
| 1119 | Chiller #5 | G&C Industries | 100WC | WC10059424 | | |
| 1120 | Material Dryer | Una-Dyn | UDC-50 | UDC-5089679 | | |

# BASIC LINE, INC.

920 STATE STREET
PERTH AMBOY, NJ 08861

2/16/2010

## MACHINERY & EQUIPMENT

| REF# | DESCRIPTION | MANUFACTUER NAME | MODEL NUMBER | SERIAL NUMBER | YEAR | LEASE |
|------|-------------|------------------|--------------|---------------|------|-------|
| 1121 | Mold Water Heater #1 | Advantage | SK-1680-41C1 | 35581 | | |
| 1122 | Mold Water Heater #2 | Advantage | SK-1680-41C1 | 43484 | | |
| 1123 | Shrink Wrapper #2 | Shankin Wrapper | B2BB | B9006 | | |
| 1124 | Shrink Tunnel #2 | Shankin Shrink Tunnel | T-9-PR | T-9092 | | |
| 1125 | CNC Drilling Machine | Sieb & Meyer | PROSYS-6 | 19-39019 | | |
| | V Ctr. @140 Vertical Ctr. | | | MG-1349 | | |
| | FORK LIFT TRUCK | TOYOTA | 42-6FGCU5 | 66650 | | |
| | FORK LIFT TRUCK | TOYOTA | 42-6FGCU5 | 66707 | | |
| | FORK LIFT TRUCK | TOYOTA | 42-6FGCU5 | 66671 | | |
| | FORK LIFT TRUCK | TOYOTA | 42-6FGCU5 | 66692 | | |
| | FORK LIFT TRUCK | TOYOTA | 7FGCU30 | 61092 | | |
| | FORK LIFT TRUCK | TOYOTA | 7FGCU15 | 61446 | | |
| | FORK LIFT TRUCK | TOYOTA | 7FGCU15 | 61453 | | |
| | FORK LIFT TRUCK | TOYOTA | 7FGCU15 | 63455 | | |

BASIC LINE, INC.                                    1/19/2010
MONTHLY INVENTORY RECAP =

| | | |
|---|---|---|
| LABELS | $ | 175,693.68 |
| KITCHEN | $ | 221,610.97 |
| LAUNDRY | $ | 82,053.40 |
| CLOSET | $ | 34,100.82 |
| STORAGE | $ | 555,279.19 |
| COLORANT | $ | 208,885.61 |
| CARTONS | $ | 86,950.96 |
| SUB-PARTS | $ | 87,060.66 |
| RESIN | $ | 107,638.61 |
| CUSTOM | $ | 162,274.63 |
| **T O T A L** | $ | 1,721,548.53 |

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 10 | 2 | 10 PAIR SHOE RACK | 2 | | |
| 11/111 | 1 | LAUNDRY BASKET | 1 | | |
| 12 | 1 | MEDIUM LAUNDRY BASKET | 1 | | |
| 127 | 1 | MEDIUM LAUNDRY BASKET LID | 1 | | |
| 131 | 1 | UTILITY BASKET LID | 2 | | |
| 138 | 1 | UTILITY BASKET | 1 | | |
| 14/144 | 3 | PORTA DRYERS | 1 | | |
| 141 | 1 | TRAY FOR #14 | 1 | | |
| 143 | 1 | OVER DOOR DRYER | 1 | | |
| 16 | 1 | LAUNDRY HAMPER | 1 | | |
| 167 | 1 | LAUNDRY HAMPER LID | 1 | | |
| 17 | 1 | MEDIUM LAUNDRY HAMPER | 1 | | |
| 20 | 1 | JUMBO NESTABLE | 1 | | |
| 207 | 1 | JUMBO NESTABLE LID | 1 | | |
| 22 | 1 | NAPKIN HOLDER | 2 | | |
| 222 | 1 | MEDIUM NESTABLE | 1 | | |
| 227 | 1 | MEDIUM NESTABLE LID | 1 | | |
| 23 | 1 | DISHPAN | 1 | | |
| 24 | 1 | 15 DISH - DISHRACK | 2 | | |
| 247 | 1 | DISH DRAINER | 1 | | |
| 263 | 1 | PROMO HANDS FREE COLANDER | 1 | | |
| 30/303 | 1 | 47 QT WASTE BASKET | 1 | | |
| 305 | 1 | 305 LID | 1 | | |

2/13/2010

1 of 6

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 305 | 1 | SWING DOOR | 2 | | |
| 307 | 1 | 47 QT WASTE BASKET LID | 2 | | |
| 31 | 1 | 20 QT OVAL WASTE BASKET | 1 | | |
| 32 | 1 | SMALL OVAL WASTE BASKET | 1 | | |
| 322 | 1 | SMALL RAIL OVAL WASTE BASKET | 1 | | |
| 33/333 | 1 | 35 QT WASTE BASKET | 1 | | |
| 337 | 1 | 35 QT WASTE BASKET LID | 2 | | |
| 34 | 1 | 32 QT ROUND WASTE BASKET | 1 | | |
| 342 | 1 | 38 QT ROUND WASTE BASKET | 1 | | |
| 3156 | 1 | WATER BUCKET HANDLES | 12 | | |
| 35 | 1 | 12 QT WATER PAIL | 1 | | |
| 36 | 1 | 16 QT WATER PAIL | 1 | | |
| 37 | 1 | MEDIUM OVAL WASTE BASKET | 1 | | |
| 377 | 1 | MEDIUM RAIL OVAL WASTE BASKET | 1 | | |
| 40 | 1 | 21 GALLON TOTE | 1 | | |
| 407 | 1 | 21 GALLON TOTE LID | 1 | | |
| 408 | 1 | MIRROR FRAME | 2 | | |
| 41 | 1 | SHOE BOX | 2 | | |
| 417 | 1 | SHOE BOX LID | 2 | | |
| 43 | 1 | UNDERBED BOX | 1 | | |
| 437 | 1 | UNDERBED BOX LID | 1 | | |
| 444 | 4 | SUCTION CUPS | 1 | | |
| 45 | 1 | 26 GALLON TOTE | 1 | | |
| 456 | 1 | 26 GALLON TOTE FLAT LID | 1 | | |

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 457 | 1 | 26 GALLON TOTE HIGHTOP LID | 1 | | |
| 46 | 1 | SWEATER BOX | 2 | | |
| 467 | 1 | SWEATER BOX LID | 2 | | |
| 471 | 1 | LARGE TABLE CADDY | 3 | | |
| 48 | 1 | 18 GAL TOTE | 1 | | |
| 487 | 1 | 18 GAL TOTE LID | 1 | | |
| 491 | 3 | 6 GALLON TOTE | 1 | | |
| 492 | 3 | 9 GALLON TOTE | 1 | | |
| 497 | 4 | 6 & 9 GALLON TOTE LIDS | 1 | | |
| 50 | 1 | BAG BEHAVE | 2 | | |
| 51 | 1 | SINGLE HOOK | 4 | | |
| 52 | 1 | HOOK A SHOE | 2 | | |
| 53 | 1 | DO RE MI 3 HOOK | 4 | | |
| 55/550 | 2 | OVER DOOR HOOK | 2 | | |
| 550N | 1 | NEW OVER DOOR HOOK | 2 | | |
| 551 | 2 | HOOKS FOR 550 | 8 | | |
| 510 | 1 | 10 PEG RACK | 1 | | |
| 56 | 1 | GRID WITH SLIDING HOOKS | 1 | | |
| 57 | 1 | U:TRA ONE HOOK | 4 | | |
| 58 | 1 | 20 PAIR SHOE RACK | 2 | | |
| 59 | 1 | ULTRA FOUR HOOK | 2 | | |
| 60 | 4 | BUBBLE FILE CRATE | 1 | | |
| 64/604 | 1 | MEDIUM FILE CRATE | 1 | | |
| 641/2/3 | 1 | PAPER TRAY | 1 | | |

2/13/2010

3 of 6

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 65 | 1 | LIL' LIBRARY CRATE | 1 | | |
| 605/655 | 1 | LIL' BUBBLE CRATE | 1 | | |
| 66 | 1 | HOME CRATE | 1 | | |
| 661 | 1 | 1 - DRAWER FOR HOME CRATE | 1 | | |
| 662 | 1 | 1 - SHELF FOR HOME CRATE | 1 | | |
| 671 | 1 | SMALL PAPER TRAY | 2 | | |
| 672 | 1 | MEDIUM PAPER TRAY | 2 | | |
| 678 | 1 | CHATEAU LID | 1 | | |
| 70 | 1 | PROMO HANGER | 16 | | |
| 71 | 2 | CHILDRENS HANGER | 4 | | |
| 713 | 1 | SLIM STRONGER HANGER | 4 | | |
| 73 | 1 | ULTRA HANGER | 4 | | |
| 74 | 1 | SKIRT HANGER | 4 | | |
| 766 | 1 | HANGER CLIPS | 32 | | |
| 77 | 1 | THRU NECK HANGER | 4 | | |
| 78 | 1 | SHIRT HANGER | 4 | | |
| 788 | 1 | MAXIMUM HANGER | 4 | | |
| 82 | 1 | MICRO CATCHALL | 2 | | |
| 83 | 1 | CADDY 1 | 1 | | |
| 84 | 1 | CADDY 2 | 1 | | |
| 830 | 1 | 3" DRAWER | 2 | | |
| 860 | 1 | 6" DRAWER | 2 | | |
| 890 | 1 | 9" DRAWER | 2 | | |
| 87 | 1 | 80 SERIES LID | 2 | | |

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 86 | 1 | 6" LIL BLOCK | 2 | | |
| 89 | 1 | 9" LIL BLOCK | 2 | | |
| 811 | 1 | DIVIDER | 4 | | |
| 8137 | 1 | FILE LID | 1 | | |
| 901/902 | 1 | 21" MIRACLE ROD | 4 | | |
| 911/922 | 1 | CLOSET ROD | 4 | | |
| 94 | 3 | YAFFA BLOCK - 92/95/952/99 | 2 | | |
| 940 | 1 | 12" DRAWER | 1 | | |
| 947 | 2 | 90 SERIES LID | 1 | | |
| 960 | 1 | 6" DRAWER | 1 | | |
| 961 | 1 | DIVIDER FOR #96 | 4 | | |
| 980 | 1 | 8" DRAWER | 1 | | |
| 981 | 1 | JUNIOR YAFFA BLOCK | 2 | | |
| 990 | 1 | OVER DOOR GRID | 1 | | |
| 386 | 1 | SEAT PAD | | | |
| 389 | 1 | PALLET BASE | | | |
| 410 | 1 | CLASSIC TROUGH 18" MOLD | | | |
| 410 | 1 | CLASSIC TROUGH 18" BASE MOLD | | | |
| 413 | 1 | CLASSIC TROUGH 36" MOLD | | | |
| 413 | 1 | CLASSIC TROUGH 36" BASE MOLD | | | |
| 456 | 1 | IRON ACCESSORIES MOLD | | | |
| 485A | 1 | COLOR CHIP MOLD | | | |
| 482 | 1 | RUBBER FEET FOR CHAIRS MOLD | | | |

2/13/2010

**BASIC LINE, INC.**

**MOLD LISTS**

| MOLD# | QTY | DESCRIPTION | CAVITY | YEAR | AMOUNT |
|---|---|---|---|---|---|
| 63 | 1 | STORAGE BOX | | | |
| 63 | 1 | STORAGE BOX COVER | | | |
| 84 | 1 | 32 QT RECYCLE BOTTOM | | | |
| 112 | 1 | SHORT STORAGE BIN | | | |
| 153 | 1 | RECTANGULAR DISH PAN | | | |
| 204 | 1 | DIAPER PAIL COVER | | | |
| 205 | 1 | 22 QT TIDY ALL WASTE BASKET LID | | | |

2/13/2010

B6D (Official Form 6D) (12/07)

In re     Basic Line, Inc.                                  ,        Case No.     10-11474

                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. xxxxxxxxxxx0001<br><br>Banco Popular North America<br>9600 W. Bryn Mawr<br>Rosemont, IL 60018 | | - | Securty interest<br><br>All property, assets, rights and interest in property of the Debtor<br><br>Value $             Unknown | | | | 100,000.00 | Unknown |
| Account No.<br><br>General Electric Capital Corp<br>10 Riverview Drive<br>Danbury, CT 06810 | | - | Securty interest<br><br>1 V Center #140 Vertical Machine Center<br><br>Value $             Unknown | | | | Unknown | Unknown |
| Account No.<br><br>Internal Revenue Service<br>Special Procedures Function<br>PO Box 21126<br>Philadelphia, PA 19114 | | - | Taxes<br><br>all assets<br><br>Value $             Unknown | | | | 518,913.00 | Unknown |
| Account No.<br><br>Northfield Savings Bank<br>1410 St. Georges Ave<br>Avenel, NJ 07001 | X | - | Securty interest<br><br>All assets of the Debtor<br><br>Value $             Unknown | | | | 5,000,000.00 | 0.00 |
|   1   continuation sheets attached | | | Subtotal<br>(Total of this page) | | | | 5,618,913.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re    Basic Line, Inc.                                                                    ,          Case No.        10-11474
                                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No.
Sheina Associates
920 State St
Perth Amboy, NJ 08861 | - | | | Securty interest
all accounts receivable of the Debtor | | | | | |
| | | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No.
State of New Jersey
Division of Employer Accounts
PO Box 077
Trenton, NJ 08625-0077 | - | | | liabilities due
all assets | | | | | |
| | | | | Value $          Unknown | | | | 49,575.51 | Unknown |
| Account No.
Toyota Financial Services
PO box 371339
Pittsburgh, PA 15250 | - | | | Automobile Loan
2008 Toyota Camry
approx. 45,000 miles | | | | | |
| | | | | Value $          9,950.00 | | | | 9,597.76 | 0.00 |
| Account No.
US Bancorp Equipment Finance, Inc.
Machine Tool Finance Group
PO Box 280789
Portland, OR 97281 | - | | | Securty interest
1 Milacron MM880-232WP Plastic Injection Molding Machine; 1 Milacron MM550-140 Plastic Injection Molding Machine | | | | | |
| | | | | Value $          Unknown | | | | 86,827.11 | Unknown |
| Account No.
| | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet  1   of  1   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal
(Total of this page) | 146,000.38 | 0.00 |
|---|---|---|---|
| | Total
(Report on Summary of Schedules) | 5,764,913.38 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re    Basic Line, Inc.                                                                                    ,    Case No. _____10-11474_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____ continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Basic Line, Inc.                                                                 ,    Case No.    10-11474
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. xxxxxx6219 | | | | Judgment | | | | | |
| New Jersey Department of Labor and Wordforce Development PO Box 077 Trenton, NJ 08625-0077 | - | | | | | | | | 0.00 |
| | | | | | | | | 49,575.51 | 49,575.51 |
| Account No. | | | | Taxes | | | | | |
| State of NJ Department of Labor PO Box 929 Trenton, NJ 08646-0929 | - | | | | | | | | 0.00 |
| | | | | | | | | 6,503.14 | 6,503.14 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet  1  of  1  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | |
| | 56,078.65 | 56,078.65 |
| Total (Report on Summary of Schedules) | 0.00 | |
| | 56,078.65 | 56,078.65 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    Basic Line, Inc.                                                          Case No.    10-11474
                                                                       ,
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.                                                             123 Quick Print 297 New Brunswick Ave Perth Amboy, NJ 08861 | | - | | | Trade debt | | | | 3,069.16 |
| Account No.                                                             A-1 Machine and Tool Co 543 Bayway Ave Elizabeth, NJ 07202 | | - | | | Trade debt | | | | 1,374.82 |
| Account No.                                                             Abstract Technology & Sales PO Box 363 Spencer, MA 01562 | | - | | | Trade debt | | | | 594.86 |
| Account No.                                                             ADT Security Systems POBox 371967 Pittsburgh, PA 15250-7967 | | - | | | Utility Bills | | | | 1,518.44 |
| 15    continuation sheets attached | | | | | Subtotal (Total of this page) | | | | 6,557.28 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      S/N:23271-091201    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                              ,    Case No.    10-11474
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>American Express<br>PO Box 1270<br>Newark, NJ 07101 | - | | | Corporate Credit Card Purchases | | | | 14,005.00 |
| Account No.<br><br>American International Comp<br>22427 Network Place<br>Chicago, IL 60673-1224 | - | | | Insurance | | | | 12,816.00 |
| Account No.<br><br>Arch Crown, Inc.<br>Princeton I.D. Solutions<br>177 Main Street, 3rd Fl<br>West Orange, NJ 07052 | - | | | Trade debt | | | | 1,471.81 |
| Account No.<br><br>Bauer Factory Supply Company<br>685 Ramsey Ave<br>Hillside, NJ 07205 | - | | | Trade debt | | | | 2,406.90 |
| Account No.<br><br>Bayview Emergency Assoc.<br>66 W. Gilbert Street<br>Red Bank, NJ 07701 | - | | | Trade debt | | | | 2,151.00 |

Sheet no.  1   of  15   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    32,850.71

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                    ,    Case No.    10-11474
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| BCR Mold & Tool 8 Roselle St Linden, NJ 07036 | - | | | | | | 4,500.00 |
| Account No. | | | Trade debt | | | | |
| Bear Transportation Services PO Box 671020 Dallas, TX 75267 | - | | | | | | 490.00 |
| Account No. | | | Trade debt | | | | |
| Belmont and Crystal Springs Sparkletts Water of NA PO Box 660579 Dallas, TX 75266 | - | | | | | | 1,257.78 |
| Account No. | | | Trade debt | | | | |
| Breen Color Concentrates 774116 4116 Solutions Center Chicago, IL 60677 | - | | | | | | 6,510.08 |
| Account No. | | | Trade debt | | | | |
| C.H. Robinson Company, Inc. PO Box 9121 Minneapolis, MN 55480 | - | | | | | | 3,190.00 |

Sheet no. _2_ of _15_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    15,947.86

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                                ,    Case No.    10-11474
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Central Exterminating 1897 Woodbridge Ave Edison, NJ 08817 | | - | | | | | | | 194.00 |
| Account No. | | | | | Trade debt | | | | |
| Central Jersey Trucking & Rig. 333 Cedar Ave Middlesex, NJ 08846 | | - | | | | | | | 1,000.00 |
| Account No. | | | | | Utility Bills-pro forma next month's | | | | |
| Constellation New Energy 810 Seventh Ave., Suite 400 New York, NY 10019 | | - | | | | | | | 48,518.92 |
| Account No. | | | | | Trade debt | | | | |
| CSL Water Treatment, Inc. 156 Mt. Bethel Road Warren, NJ 07059 | | - | | | | | | | 1,200.00 |
| Account No. | | | | | Trade debt | | | | |
| Cuny & Guerber, Inc. PO Box 1192 Union City, NJ 07087 | | - | | | | | | | 215.05 |

Sheet no. _3_ of _15_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

51,127.97

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                              ,    Case No.    10-11474
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| D-K Tool & Die Welding 181 West Clay Ave Roselle Park, NJ 07204 | | - | | | | | | 2,336.00 |
| Account No. | | | | Business Debt | | | | |
| D-M-E Company and Nickerson Machinery Pl c/o Bressler Duyk Law Firm 60 State Highway 27 Edison, NJ 08820-3908 | | - | | | | | | Unknown |
| Account No. | | | | Trade debt | | | | |
| Data Masons, Inc. 103 Triple Diamond Blvd Unit #1 North Venice, FL 34275 | | - | | | | | | 2,218.00 |
| Account No. | | | | Trade debt | | | | |
| Demetrius & Company, L.L.C. Wayne Interchange Plaza II 155 Route 46 Wayne, NJ 07470 | | - | | | | | | 25,200.00 |
| Account No. | | | | Trade debt | | | | |
| E Commerce Services 1221 E. 14th St Russellville, AR 72802 | | - | | | | | | 5,000.00 |

Sheet no.  4  of  15  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          34,754.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                    ,    Case No.    10-11474
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Falcon Supply Co., Inc. 55 Randloph Avenue Avenel, NJ 07001 | | - | | | | | 23,366.59 |
| Account No. | | | Trade debt | | | | |
| Fercho Transport, Inc. PO Box 1375 Elizabeth, NJ 07207 | | - | | | | | 2,191.00 |
| Account No. | | | Trade debt | | | | |
| Ferrell Gas PO Box 173940 Denver, CO 80217-3940 | | - | | | | | 2,108.07 |
| Account No. | | | Trade debt | | | | |
| Generated LTD 327 Meadow Road Edison, NJ 08818 | | - | | | | | 4,712.50 |
| Account No. | | | Trade debt | | | | |
| Hot Set Corporation PO Box 2404 Battle Creek, MI 49016 | | - | | | | | 997.70 |

Sheet no. _5_ of _15_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                33,375.86

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                    ,        Case No.        10-11474
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | Business Debt | | | | | | |
| Huntsman Polymers 10003 Woodloch Forest Dr Spring, TX 77380 | - | | | | | | X | 280,890.50 |
| Account No. | | Trade debt | | | | | | |
| Kal-Trading 3440 Wolfedale Road Mississauga Ontario CANADA  L5R1C2 | - | | | | | | | 28,683.20 |
| Account No. | | Trade debt | | | | | | |
| Kinder Morgan Dept 3019 PO Box 201607 Dallas, TX 75320 | - | | | | | | | 9,829.38 |
| Account No. | | Trade debt | | | | | | |
| M & G Tool Company 936 Hassison Ave Kearny, NJ 07032 | - | | | | | | | 1,164.00 |
| Account No. | | Trade debt | | | | | | |
| Mahadai Jagnandan 431 Leland Ave Bronx, NY 10473 | - | | | | | | | 5,873.29 |

Sheet no.  6    of  15    sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        326,440.37

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                              ,    Case No.    10-11474
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Maintainco, Inc. 65 East Leuning St PO Box 1785 South Hackensack, NJ 07606 | | - | | | | | | 2,451.15 |
| Account No. | | | | Trade debt | | | | |
| Manner Resins 105 Eastern Ave Annapolis, MD 21403 | | - | | | | | X | 287,982.52 |
| Account No. | | | | Trade debt | | | | |
| Mannkraft Corporation 100 Frontage Road Newark, NJ 07114 | | - | | | | | | 3,107.49 |
| Account No. | | | | loan | | | | |
| Michelle Licari 400 Chambers St., #24G New York, NY 10282 | | - | | | | | | 11,738.14 |
| Account No. | | | | Trade debt | | | | |
| Midco Waste Systems 5 Industrial Drive New Brunswick, NJ 08901 | | - | | | | | | 1,303.59 |

Sheet no. _7_ of _15_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      306,582.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                    ,    Case No.      10-11474
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Milacron Marketing Company PO Box 740440 Atlanta, GA 30374 | - | | | | | | | 1,982.51 |
| Account No. | | | | Trade debt | | | | |
| Mold Publishing Co., Inc. 45 North Avenue PO Box 96 Garwood, NJ 07027 | - | | | | | | | 1,870.00 |
| Account No. | | | | Trade debt | | | | |
| Monmouth Telecom 10 Drs James Parker Blvd Red Bank, NJ 07701 | - | | | | | | | 643.77 |
| Account No. | | | | Trade debt | | | | |
| MSC Industrial Supply  Co. Dept. CH 0075 Palatine, IL 60055 | - | | | | | | | 1,242.62 |
| Account No. | | | | Trade debt | | | | |
| Neopost Leasing PO Box 45822 San Francisco, CA 94145-0822 | - | | | | | | | 1,075.46 |

Sheet no.  __8__  of  __15__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                6,814.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc. _____,    Case No. ____10-11474_____
                                    **Debtor**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Next Press, LLC PO Box 134 Ridgewood, NJ 07450 | - | | | | | | 8,666.20 |
| Account No. | | | Trade debt | | | | |
| NJ Division of Fire Safety PO Box 809 Trenton, NJ 08625-0809 | - | | | | | | 5,664.00 |
| Account No. | | | Trade debt | | | | |
| NYK Logistics & MegaCarrier Dept AT 952154 Atlanta, GA 31192 | - | | | | | | 1,550.00 |
| Account No. | | | Trade debt | | | | |
| Old Dominion Freight Line, Inc. PO Box 415202 Boston, MA 02241 | - | | | | | | 1,944.25 |
| Account No. | | | Trade debt | | | | |
| Olmec Systems, Inc. 255 Route 46 East, Suite 3 Denville, NJ 07834 | - | | | | | | 452.50 |

Sheet no. __9__ of __15__ sheets attached to Schedule of        Subtotal        18,276.95
Creditors Holding Unsecured Nonpriority Claims            (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                              ,    Case No.    10-11474
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | | |
| One Horn Transportation 576 Valley Road #133 Wayne, NJ 07470 | - | | | | | | | 750.00 |
| Account No. | | | Trade debt | | | | | |
| Osterman & Company 726 South Main St Cheshire, CT 06410 | - | | | | | | | 551,423.15 |
| Account No. | | | Insurance | | | | | |
| Oxford Health Plans, Inc. PO Box 1697 Newark, NJ 07101 | - | | | | | | | Unknown |
| Account No. | | | Trade debt | | | | | |
| Pinnacle Polymers Attn:  Accounts Receivable PO Drawer E Garyville, LA 70051 | - | | | | | | | 240,204.00 |
| Account No. | | | Insurance | | | | | |
| Premium Assignment Corporation PO Box 3100 Tallahassee, FL 32315 | - | | | | | | | 4,002.47 |

Sheet no.  10  of  15  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

796,379.62

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc. _____,    Case No. ____10-11474____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| **Account No.** | | | | | Trade debt | | | | |
| President Container 200 West Commercial Ave Moonachie, NJ 07074 | | - | | | | | | | 12,497.39 |
| **Account No.** | | | | | Trade debt | | | | |
| Prime Lube PO Box 539 Carteret, NJ 07008 | | - | | | | | | | 3,467.50 |
| **Account No.** | | | | | Trade debt | | | | |
| Production Packaging Equipment 900 Shames Drive Westbury, NY 11590 | | - | | | | | | | 830.00 |
| **Account No.** | | | | | Utility Bills | | | | |
| PSE&G PO Box 14106 New Brunswick, NJ 08906 | | - | | | | | | | 157,000.00 |
| **Account No.** | | | | | Trade debt | | | | |
| Quality Carton 1 International Avenue Suite 610 Mahwah, NJ 07495 | | - | | | | | | | 10,310.78 |

Sheet no. __11__ of __15__ sheets attached to Schedule of    Subtotal    184,105.67
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                              ,    Case No.    10-11474
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| Raritan Bay Medical Center PO Box 48701 Newark, NJ 07101-4871 | | - | | | | | | 3,911.47 |
| Account No. | | | | Trade debt | | | | |
| Resin Distribution, Inc. One Sculley Road Ayer, MA 01432 | | - | | | | | X | 245,670.30 |
| Account No. | | | | Trade debt | | | | |
| Resin Distribution, Inc. One Sculley Road Ayer, MA 01432 | | - | | | | | | 3,024.50 |
| Account No. | | | | Trade debt | | | | |
| Rite Systems East, Inc. 337 timber Road Mooresville, NC 28115 | | - | | | | | | 8,398.50 |
| Account No. | | | | Trade debt | | | | |
| Riverdale Color Mfg., Inc. 1 Walnut St Perth Amboy, NJ 08861 | | - | | | | | | 18,260.10 |

Sheet no. __12__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

279,264.87

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                    ,        Case No.    10-11474
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade debt | | | | |
| Royce Associates PO Box 823263 Philadelphia, PA 19182 | - | | | | | | 21,594.81 |
| Account No. | | | Insurance | | | | |
| Selective Insurance Company of America P.O. Box 371468 Pittsburgh, PA 15250-7468 | - | | | | | | 2,379.00 |
| Account No. | | | Trade debt | | | | |
| Shaw Polymers, LLC c/o Freeman & Mintz, P.A. 34 Tanner Street Haddonfield, NJ 08033 | - | | | | | | 7,315.50 |
| Account No. | | | Unpaid Rent | | | | |
| Sheina Associates 920 State St Perth Amboy, NJ 08861 | - | | | | | | 1,730,000.00 |
| Account No. | | | For Noticing & Precautionary Purposes | | | | |
| Shrink Packacing Systems Corp 15 Progress St Edison, NJ 08820 | - | | | | | | Unknown |

| Sheet no. _13_ of _15_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 1,761,289.31 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                    ,    Case No.    10-11474
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | Trade debt | | | | |
| Spartan Polymers, Inc. Dept. 5330 PO Box 3090 Milwaukee, WI 53201 | - | | | | | | | | 29,366.60 |
| Account No. | | | | | Trade debt | | | | |
| Spirex PO Box 74731 Cleveland, OH 44194 | - | | | | | | | | 4,512.00 |
| Account No. | | | | | Re: Glenn Hummer | | | | |
| State of NJ Dept of Labor and Workforce Development PO Box 389 Attn: David Biglin Trenton, NJ 08625-0072 | - | | | | | | | | 2,800.00 |
| Account No. | | | | | Trade debt | | | | |
| Sterling Commerce, Inc. Commerce Services Group PO Box 73199 Chicago, IL 60673 | - | | | | | | | | 3,103.36 |
| Account No. | | | | | Trade debt | | | | |
| United Van Lines, LLC 22304 Network Place Chicago, IL 60673 | - | | | | | | | | 3,848.28 |

Sheet no. __14__ of __15__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

43,630.24

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    Basic Line, Inc.                                                            Case No.    10-11474
                                             Debtor                    ,

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade debt | | | | |
| UTS Transport Services PO Box 5801 Edison, NJ 08818 | - | | | | | | | 747.90 |
| Account No. | | | | Business Debt | | | | |
| Vern Goerning c/o Bradley J. Loberg, Esq. Loberg, Stevens LLC 2520 W. Chicago Ave Chicago, IL 60622 | - | | | | | | | Unknown |
| Account No. | | | | loans and licensing fee | | | | |
| Vito and Yaffa Licari 400 Chambers St., #24G New York, NY 10282 | - | | | | | | | 1,484,000.00 |
| Account No. | | | | Trade debt | | | | |
| Willgain Enterprises 262 Lackland Drive East Middlesex, NJ 08846 | - | | | | | | | 3,941.80 |
| Account No. | | | | Trade debt | | | | |
| Zep Manufacturing Company PO Box 3338 Boston, MA 02241 | - | | | | | | | 2,320.74 |

Sheet no.   15   of   15   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         1,491,010.44

Total
(Report on Summary of Schedules)         5,388,408.40

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re    Basic Line, Inc.                                                                          ,    Case No.    10-11474
                                                        Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| General Electric Commercial Finance<br>10 Riverview Drive<br>Danbury, CT 06810 | Equipment Lease on V Center #140 Vertical Machine Center |
| General Electric Commercial Finance<br>10 Riverview Drive<br>Danbury, CT 06810 | Equipment Lease on Altigen 510/710/705 Telephones; Netgear POE Switch; Cisco PIX-501 Firewall |
| Sheina Associates<br>920 State St<br>Perth Amboy, NJ 08861 | Premises Lease |
| US Bancorp. Leasing & Financial<br>Plastic Equipment Group<br>PO Box 230789<br>Portland, OR 97281-0789 | Equipment Lease - 1 Milacron MM880-232WP Plastic Injection Moding Machine with Dryer; 1 Milacron MM550-140 Plastic Injection Molding Machine with Dryer |

    0
_____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    Basic Line, Inc.                                              ,    Case No.    10-11474
                                Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Sheina Associates<br>920 State St<br>Perth Amboy, NJ 08861 | Northfield Savings Bank<br>1410 St. Georges Ave<br>Avenel, NJ 07001 |

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of New Jersey

In re   Basic Line, Inc.                                                  Case No.   10-11474
                                              Debtor(s)         Chapter    11


# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP


I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___46___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date   February 18, 2010                          Signature     /s/ Yaffa Licari
                                                                Yaffa Licari
                                                                President

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## District of New Jersey

In re    Basic Line, Inc.                                              Case No.    10-11474
                          Debtor(s)                          Chapter    11

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $4,278,539.24 | 2009 - Gross Sales (9 months) |
| $7,467,388.00 | 2008 - Gross Sales |
| $9,635,435.00 | 2007 - Gross Sales |

2

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                                SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| SEE ATTACHED RIDER | | $0.00 | $0.00 |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Vern Goerning v. Basic Line, Inc. Case No. 08-L1403 | Civil Action | Circuit Court of the Eighteenth Judicial Circuit Du Page County, Wheaton, IL | |
| Linens Holding Co., et al. v. Basic Line, Inc. Case No. 08-10832(CSS) | Bankruptcy-Preference Action | US Bankruptcy Court District of Delaware | |
| Next Press, LLC v. Basic Line, Inc. Docket No. PAS-L-4489-08 | Civil Action | Superior Court of NJ Passaic County | |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Huntsman Polymers v. Basic Line, Inc., et al. Docket No. MID-L-002498-09 | Civil Action | Superior Court of NJ Middlesex County | Pending |
| Glenn Hummer v. Basic Line, Inc. Case No. WC-1523-0908-FOS | Civil Action | Superior Court of NJ Dept. of Law and Workforce Development | Judgment entered |
| D-M-E Company and Nickerson Machinery Pliers v. Basic Line, Inc. Docket No. DC-266709-08 | Civil Action | Superior Court of NJ Middlesex County | |
| Manner Resins, Inc. v. Basic Line, Inc. Docket No. MID-L-009126-09 | Civil Action | Superior Court of NJ Middlesex County | Pending |
| General Electric Capital Corp. and Colonial Pacific Leasing Corp. v. Basic Line, Inc., et al. Docket No. L-000089-10 | Civil Action | Superior Court of NJ Middlesex County | Pending |

None ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

4

**7. Gifts**

None ■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| WASSERMAN, JURISTA & STOLZ<br>225 Millburn Avenue<br>Suite 207<br>Millburn, NJ 07041 | 11/9/09 | $11,466.44 |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| Sheina Associates<br>920 State St<br>Perth Amboy, NJ 08861<br>  Landlord | 3/8/08 | Molds - $985,990.00 |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

5

**11. Closed financial accounts**

None
■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None
☐ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| Coastal Planters PO Box 1501 New Brunswick, NJ 08903 | molds, inventory and work in progress $266,470.00 | Debtor's premises |

**15. Prior address of debtor**

None
■ If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■  a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■  c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■  a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■  b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

7

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐　　a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                            DATES SERVICES RENDERED
George Ganos
187 Rector Street
Perth Amboy, NJ 08861

Mike Wolansky
Demetrius & co.
155 Route 46
Wayne, NJ 07470

None
■　　b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                         ADDRESS                         DATES SERVICES RENDERED

None
■　　c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                             ADDRESS

None
☐　　d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                            DATE ISSUED
Northfield Savings Bank
1410 St. Georges Ave
Avenel, NJ 07001

### 20. Inventories

None
☐　　a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY            INVENTORY SUPERVISOR            DOLLAR AMOUNT OF INVENTORY
                                                             (Specify cost, market or other basis)
3/31/08                      David Lentoni                   1385140.84

None
☐　　b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                                NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                 RECORDS
3/31/08                                          Basic Line, inc.
                                                 975 High St
                                                 Perth Amboy, NJ 08861

8

**21 . Current Partners, Officers, Directors and Shareholders**

None
■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                          NATURE OF INTEREST                  PERCENTAGE OF INTEREST

None
☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
     controls, or holds 5 percent or more of the voting or equity securities of the corporation.

|                                    |                    | NATURE AND PERCENTAGE |
| NAME AND ADDRESS                   | TITLE              | OF STOCK OWNERSHIP |
| Yaffa Licari                       | President          | 50% |
|                                    |                    | |
| Vito Licari                        | Vice President     | 50% |

**22 . Former partners, officers, directors and shareholders**

None
■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
     commencement of this case.

NAME                                ADDRESS                               DATE OF WITHDRAWAL

None
■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
     immediately preceding the commencement of this case.

NAME AND ADDRESS                          TITLE                           DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
     in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
     commencement of this case.

| NAME & ADDRESS | | |
| OF RECIPIENT, | DATE AND PURPOSE | AMOUNT OF MONEY |
| RELATIONSHIP TO DEBTOR | OF WITHDRAWAL | OR DESCRIPTION AND |
| | | VALUE OF PROPERTY |

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
     group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
     of the case.

NAME OF PARENT CORPORATION                              TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an
     employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                    TAXPAYER IDENTIFICATION NUMBER (EIN)

9

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  February 18, 2010          Signature  /s/ Yaffa Licari

Yaffa Licari
President

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

**2/5/2010**

3        **Payments of $5475 or more from 10/20/09 thru 1/19/10**

| Date | Check# | Vendor | $ | |
|------|--------|--------|---|---|
| 10/30/2009 | 35271 | GENERATED LTD | $ 1,716.00 | |
| 11/27/2009 | 35343 | | $ 1,430.00 | |
| 1/15/2010 | 35468 | | $ 1,430.00 | |
| 12/11/2009 | 35397 | | $ 1,300.00 | |
| 1/6/2010 | 35454 | | $ 1,300.00 | |
| 11/17/2009 | 35341 | | $ 1,235.00 | |
| 1/13/2010 | 35456 | | $ 1,215.50 | |
| 12/4/2009 | 35368 | | $ 1,170.00 | |
| | | TOTAL | | $ 10,796.50 |
| | | | | |
| 1/14/2010 | 35467 | AMERICAN EXPRESS | $ 14,434.85 | |
| 12/1/2009 | 35366 | | $ 8,698.35 | |
| 11/3/2009 | 35280 | | $ 1,843.30 | |
| | | TOTAL | | $ 24,976.50 |
| | | | | |
| 12/17/2009 | 35406 | DINERS CLUB | $ 9,045.17 | |
| 1/19/2010 | 35471 | | $ 4,510.45 | |
| 11/16/2009 | 35339 | | $ 3,472.41 | |
| | | TOTAL | | $ 17,028.03 |
| | | | | |
| 1/19/2010 | 35470 | IHA | $ 10,100.00 | |
| | | TOTAL | | $ 10,100.00 |
| | | | | |
| 11/3/2009 | 35279 | SELECTIVE INSURANCE | $ 4,774.00 | |
| 12/22/2009 | 35425 | | $ 2,385.00 | |
| | | TOTAL | | $ 7,159.00 |
| | | | | |
| 1/14/2010 | 35463 | INTERNAL REVENUE SVC. | $ 10,000.00 | |
| | | | | $ 10,000.00 |
| | | | | |
| 11/20/2009 | wire transfer | OSTERMAN & COMPANY | $ 28,000.00 | |
| 10/21/2009 | wire transfer | | $ 28,350.00 | |
| 10/29/2009 | wire transfer | | $ 28,350.00 | |
| 11/9/2009 | wire transfer | | $ 28,350.00 | |
| 12/30/2009 | wire transfer | | $ 27,200.00 | |
| 1/5/2010 | wire transfer | | $ 27,200.00 | |
| 1/8/2010 | wire transfer | | $ 27,200.00 | |
| 1/12/2010 | wire transfer | | $ 27,200.00 | |
| 11/24/2009 | wire transfer | | $ 25,000.00 | |
| 11/17/2009 | wire transfer | | $ 21,000.00 | |
| 1/14/2010 | wire transfer | | $ 19,000.00 | |
| 12/8/2009 | wire transfer | | $ 17,900.00 | |
| | | TOTAL | | $ 304,750.00 |
| | | | | |
| 11/3/2009 | 35278 | PREMIUM ASSIGN. CORP | $ 4,002.47 | |
| 12/9/2009 | 35379 | | $ 4,002.47 | |
| | | TOTAL | | $ 8,004.94 |

| Date | Number | Payee | | Amount | | Total |
|------|--------|-------|---|--------|---|-------|
| 11/3/2009 | 35277 | AMERICAN INT'L CO. | $ | 6,408.00 | | |
| 12/9/2009 | 35378 | | $ | 6,408.00 | | |
| | | TOTAL | | | $ | 12,816.00 |
| | | | | | | |
| 12/29/2009 | wire transfer | PURE POLYMERS | $ | 34,067.00 | | |
| 12/29/2009 | 35438 | | $ | 234.60 | | |
| | | TOTAL | | | $ | 34,301.60 |
| | | | | | | |
| 12/9/2010 | 35380 | OXFORD HEALTH PLANS NJ | $ | 7,316.22 | | |
| 11/3/2009 | 35276 | | $ | 3,962.78 | | |
| | | TOTAL | | | $ | 11,279.00 |
| | | | | | | |
| 12/13/2009 | credit card | QUALITY CARTON | $ | 10,106.73 | | |
| 11/23/2009 | 35351 | | $ | 6,800.00 | | |
| 11/3/2009 | 35286 | | $ | 3,445.00 | | |
| 12/10/2009 | credit card | | $ | 6,500.00 | | |
| | | TOTAL | | | $ | 26,851.73 |
| | | | | | | |
| 12/11/2009 | wire transfer | RESIN DISTRIBUTION | $ | 26,720.00 | | |
| 12/22/2009 | wire transfer | | $ | 22,300.00 | | |
| | | TOTAL | | | $ | 49,020.00 |
| | | | | | | |
| 1/18/2010 | 35444 | PRO POLY, INC. | $ | 15,602.40 | | |
| 10/21/2009 | 35253 | | $ | 15,185.76 | | |
| 12/18/2009 | 35417 | | $ | 14,501.52 | | |
| 12/22/2009 | 35419 | | $ | 14,501.52 | | |
| 12/11/2009 | 35396 | | $ | 14,388.12 | | |
| 1/14/2010 | 35443 | | $ | 14,325.48 | | |
| 12/11/2009 | 35395 | | $ | 14,123.16 | | |
| 11/13/2009 | 35336 | | $ | 13,734.98 | | |
| 1/13/2010 | 35442 | | $ | 13,688.64 | | |
| 11/30/2009 | 35362 | | $ | 13,618.70 | | |
| 12/23/2009 | 35420 | | $ | 13,363.56 | | |
| 12/11/2009 | 35394 | | $ | 12,738.36 | | |
| 12/8/2009 | 35371 | | $ | 7,081.20 | | |
| 12/18/2009 | 35417 | | $ | 14,501.52 | | |
| | | TOTAL | | | $ | 191,354.92 |
| | | | | | | |
| 11/11/2009 | 35299 | EULER HERMES ACI | $ | 6,376.03 | | |
| 12/9/2009 | 35387 | | $ | 500.00 | | |
| 11/10/2009 | 35290 | | $ | 150.00 | | |
| | | TOTAL | | | $ | 7,026.03 |
| | | | | | | |
| 12/30/2009 | 35434 | CONSTELLATION NEWENER( | $ | 28,300.00 | | |
| 10/28/2009 | 35270 | | $ | 19,100.00 | | |
| 12/1/2009 | wire transfer | | $ | 34,329.15 | | |
| | | TOTAL | | | $ | 81,729.15 |
| | | | | | | |
| 11/9/2009 | 35289 | WASSERMAN, JURISTA | $ | 15,000.00 | | |
| 1/19/2010 | 35469 | | $ | 10,000.00 | | |
| | | TOTAL | | | $ | 25,000.00 |

# United States Bankruptcy Court
### District of New Jersey

In re     Basic Line, Inc.     ,     Case No.   10-11474

                   Debtor

Chapter         11

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
| --- | --- | --- | --- |
| None | | | |

# DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   February 18, 2010       Signature  /s/ Yaffa Licari

                                          Yaffa Licari
                                          President

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

  0   continuation sheets attached to List of Equity Security Holders

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

# United States Bankruptcy Court
## District of New Jersey

In re    Basic Line, Inc.                                                    Case No.    10-11474

                                        Debtor(s)          Chapter    11

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to

the best of my knowledge.

Date:    February 18, 2010                    /s/ Yaffa Licari
                                              Yaffa Licari/President
                                              Signer/Title

123 Quick Print
297 New Brunswick Ave
Perth Amboy, NJ 08861


A-1 Machine and Tool Co
543 Bayway Ave
Elizabeth, NJ 07202


Abstract Technology & Sales
PO Box 363
Spencer, MA 01562


ADT Security Systems
POBox 371967
Pittsburgh, PA 15250-7967


American Express
PO Box 1270
Newark, NJ 07101


American International Comp
22427 Network Place
Chicago, IL 60673-1224


Arch Crown, Inc.
Princeton I.D. Solutions
177 Main Street, 3rd Fl
West Orange, NJ 07052


Banco Popular North America
9600 W. Bryn Mawr
Rosemont, IL 60018


Bauer Factory Supply Company
685 Ramsey Ave
Hillside, NJ 07205


Bayview Emergency Assoc.
66 W. Gilbert Street
Red Bank, NJ 07701


BCR Mold & Tool
8 Roselle St
Linden, NJ 07036

Bear Transportation Services
PO Box 671020
Dallas, TX 75267


Belmont and Crystal Springs
Sparkletts Water of NA
PO Box 660579
Dallas, TX 75266


Breen Color Concentrates
774116
4116 Solutions Center
Chicago, IL 60677


Bressler & Duyk
60 State Highway 27
Edison, NJ 08820-3908


C.H. Robinson Company, Inc.
PO Box 9121
Minneapolis, MN 55480


Capehart Scatchard, PA
Luarel Corporate Center
8000 Midlantic Blvd, Suite 300 So.
Mount Laurel, NJ 08054


Central Exterminating
1897 Woodbridge Ave
Edison, NJ 08817


Central Jersey Trucking & Rig.
333 Cedar Ave
Middlesex, NJ 08846


Colonial Pacific Leasing Corp
1010 Thomas Edison Blvd
Cedar Rapids, IA 52404


Constellation New Energy
810 Seventh Ave., Suite 400
New York, NY 10019

CSL Water Treatment, Inc.
156 Mt. Bethel Road
Warren, NJ 07059


Cuny & Guerber, Inc.
PO Box 1192
Union City, NJ 07087


D-K Tool & Die Welding
181 West Clay Ave
Roselle Park, NJ 07204


D-M-E Company and Nickerson Machinery Pl
c/o Bressler Duyk Law Firm
60 State Highway 27
Edison, NJ 08820-3908


Data Masons, Inc.
103 Triple Diamond Blvd
Unit #1
North Venice, FL 34275


Demetrius & Company, L.L.C.
Wayne Interchange Plaza II
155 Route 46
Wayne, NJ 07470


Diligenz, Inc.
6500 Harbour Heights Pkwy
Suite 400
Mukilteo, WA 98275


E Commerce Services
1221 E. 14th St
Russellville, AR 72802


Falcon Supply Co., Inc.
55 Randloph Avenue
Avenel, NJ 07001


Fercho Transport, Inc.
PO Box 1375
Elizabeth, NJ 07207

Ferrell Gas
PO Box 173940
Denver, CO 80217-3940


Freeman & Mintz, P.A.
34 Tanner Street
Haddonfield, NJ 08033-2482


General Electric Capital Corp
10 Riverview Drive
Danbury, CT 06810


General Electric Commercial Finance
10 Riverview Drive
Danbury, CT 06810


Generated LTD
327 Meadow Road
Edison, NJ 08818


George M. Boyd, Esq.
149 Kearny Ave
Perth Amboy, NJ 08861


Hot Set Corporation
PO Box 2404
Battle Creek, MI 49016


Huntsman Polymers
10003 Woodloch Forest Dr
Spring, TX 77380


Internal Revenue Service
Special Procedures Function
PO Box 21126
Philadelphia, PA 19114


Internal Revenue Service
Special Procedures
955 So. Springfield Avenue
Springfield, NJ 07081

Kal-Trading
3440 Wolfedale Road
Mississauga Ontario
CANADA  L5R1C2


Kinder Morgan
Dept 3019
PO Box 201607
Dallas, TX 75320


M & G Tool Company
936 Hassison Ave
Kearny, NJ 07032


Mahadai Jagnandan
431 Leland Ave
Bronx, NY 10473


Maintainco, Inc.
65 East Leuning St
PO Box 1785
South Hackensack, NJ 07606


Manner Resins
105 Eastern Ave
Annapolis, MD 21403


Mannkraft Corporation
100 Frontage Road
Newark, NJ 07114


Michelle Licari
400 Chambers St., #24G
New York, NY 10282


Midco Waste Systems
5 Industrial Drive
New Brunswick, NJ 08901


Milacron Marketing Company
PO Box 740440
Atlanta, GA 30374

Mold Publishing Co., Inc.
45 North Avenue
PO Box 96
Garwood, NJ 07027


Monmouth Telecom
10 Drs James Parker Blvd
Red Bank, NJ 07701


MSC Industrial Supply  Co.
Dept. CH 0075
Palatine, IL 60055


Neopost Leasing
PO Box 45822
San Francisco, CA 94145-0822


New Jersey Department of Labor
and Wordforce Development
PO Box 077
Trenton, NJ 08625-0077


Next Press, LLC
PO Box 134
Ridgewood, NJ 07450


NJ Division of Fire Safety
PO Box 809
Trenton, NJ 08625-0809


Northfield Savings Bank
1410 St. Georges Ave
Avenel, NJ 07001


NYK Logistics & MegaCarrier
Dept AT 952154
Atlanta, GA 31192


Old Dominion Freight Line, Inc.
PO Box 415202
Boston, MA 02241


Olmec Systems, Inc.
255 Route 46 East, Suite 3
Denville, NJ 07834

One Horn Transportation
576 Valley Road #133
Wayne, NJ 07470


Osterman & Company
726 South Main St
Cheshire, CT 06410


Oxford Health Plans, Inc.
PO Box 1697
Newark, NJ 07101


Pinnacle Polymers
Attn: Accounts Receivable
PO Drawer E
Garyville, LA 70051


Premium Assignment Corporation
PO Box 3100
Tallahassee, FL 32315


President Container
200 West Commercial Ave
Moonachie, NJ 07074


Prime Lube
PO Box 539
Carteret, NJ 07008


Production Packaging Equipment
900 Shames Drive
Westbury, NY 11590


PSE&G
PO Box 14106
New Brunswick, NJ 08906


Quality Carton
1 International Avenue
Suite 610
Mahwah, NJ 07495


Raritan Bay Medical Center
PO Box 48701
Newark, NJ 07101-4871

Resin Distribution, Inc.
One Sculley Road
Ayer, MA 01432


Rite Systems East, Inc.
337 timber Road
Mooresville, NC 28115


Riverdale Color Mfg., Inc.
1 Walnut St
Perth Amboy, NJ 08861


Royce Associates
PO Box 823263
Philadelphia, PA 19182


Selective Insurance Company of America
P.O. Box 371468
Pittsburgh, PA 15250-7468


Shaw Polymers, LLC
c/o Freeman & Mintz, P.A.
34 Tanner Street
Haddonfield, NJ 08033


Sheina Associates
920 State St
Perth Amboy, NJ 08861


Shrink Packacing Systems Corp
15 Progress St
Edison, NJ 08820


Spartan Polymers, Inc.
Dept. 5330
PO Box 3090
Milwaukee, WI 53201


Spirex
PO Box 74731
Cleveland, OH 44194

State of New Jersey
Division of Employer Accounts
PO Box 077
Trenton, NJ 08625-0077


State of New Jersey
Division of Taxation
50 Barrack Street
P.O. Box 245
Trenton, NJ 08625


State of NJ
Dept of Labor and Workforce Development
PO Box 389
Attn: David Biglin
Trenton, NJ 08625-0072


State of NJ
Department of Labor
PO Box 929
Trenton, NJ 08646-0929


Sterling Commerce, Inc.
Commerce Services Group
PO Box 73199
Chicago, IL 60673


Toyota Financial Services
PO box 371339
Pittsburgh, PA 15250


United Van Lines, LLC
22304 Network Place
Chicago, IL 60673


US Bancorp Equipment Finance, Inc.
Machine Tool Finance Group
PO Box 280789
Portland, OR 97281


US Bancorp. Leasing & Financial
Plastic Equipment Group
PO Box 230789
Portland, OR 97281-0789

UTS Transport Services
PO Box 5801
Edison, NJ 08818


Vern Goerning
c/o Bradley J. Loberg, Esq.
Loberg, Stevens LLC
2520 W. Chicago Ave
Chicago, IL 60622


Vito and Yaffa Licari
400 Chambers St., #24G
New York, NY 10282


Willgain Enterprises
262 Lackland Drive East
Middlesex, NJ 08846


Zep Manufacturing Company
PO Box 3338
Boston, MA 02241


Zimmerer, Murray, Conyngham & Kunzier
Park 80 West, Plaza Two
Saddle Brook, NJ 07663

# United States Bankruptcy Court
## District of New Jersey

In re   Basic Line, Inc.                                                        Case No.    10-11474
                                        Debtor(s)                              Chapter     11


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification
or recusal, the undersigned counsel for   Basic Line, Inc.   in the above captioned action, certifies that the following is a
(are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any
class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


February 18, 2010                                      /s/ Daniel M. Stolz
Date                                                   Daniel M. Stolz
                                                       Signature of Attorney or Litigant
                                                       Counsel for   Basic Line, Inc.
                                                       WASSERMAN, JURISTA & STOLZ
                                                       225 Millburn Avenue
                                                       Suite 207
                                                       Millburn, NJ 07041
                                                       (973) 467-2700 Fax:(973) 467-8126
                                                       attys@wjslaw.com